EGGLESTON v BIO-MEDICAL APPLICATIONS OF DETROIT, INC

Docket No. 121208. Decided March 26, 2003. On application by the plaintiff for leave to appeal, the Supreme Court, in lieu of granting leave, reversed the judgment of the Court of Appeals and remanded the case to circuit court for further proceedings. Rehearing denied *post* at 1223.

Dennis Eggleston, successor personal representative of the estate of Louisa Eggleston, deceased, brought a medical malpractice action in the Wayne Circuit Court against Bio-Medical Applications of Detroit, Inc., and others, for the wrongful death of his mother, more than two years after his father, Donald Eggleston, had been granted letters of authority as the personal representative of her estate, less than two years after Dennis had received letters of authority as the successor personal representative, and less than three years after the malpractice period of limitation had run. The trial court, Kaye Tertzag, J., granted summary disposition for the defendants, ruling that the action was barred by the two-year period of limitation established by MCL 600.5805(5) after rejecting the plaintiff's contention that the period of limitation was tolled under MCL 600.5852. The Court of Appeals, HOEKSTRA, P.J., and SAAD and WHITBECK, JJ., affirmed on the basis that the two-year period of limitation commenced when the first letters of authority were issued and did not recommence upon the issuance of the letters of authority to the successor personal representative. 248 Mich App 640 (2001). The plaintiff sought leave to appeal.

In a unanimous opinion per curiam, the Supreme Court *held*:

The action was timely pursuant to MCL 600.5852, the wrongful death saving statute, because the plaintiff was the personal representative of the estate, filed the complaint within two years after the letters of authority were issued, and filed the action within three years after the period of limitations had run.

A successor personal representative has a new two-year period of limitation to file a medical malpractice case from the time he is granted letters of authority as long as the action is filed within three years after the period of limitation has run.

Reversed and remanded to the circuit court.

LIMITATION OF ACTIONS — MEDICAL MALPRACTICE — SUCCESSOR PERSONAL REPRE-
SENTATIVE — SAVING PROVISION.
  A successor personal representative has two years from the time he is
  granted letters of authority to file a medical malpractice action
  relating to the decedent's death, provided that the action is filed
  within three years after the period of limitations has run (MCL
  600.5838a[2], 600.5852).

*Thomas W. Elkins* for the plaintiff-appellant.

*Feikens, Stevens, Kennedy & Galbraith, P.C.* (by
*Jon Feikens*), for the defendants-appellees.

PER CURIAM. This case presents the question
whether a successor personal representative has two
years after appointment to file an action on behalf of
an estate under the wrongful death saving statute,
MCL 600.5852, or whether the two-year period is mea-
sured from the appointment of the initial personal
representative. The Court of Appeals affirmed sum-
mary disposition for defendants, holding that the
plain language of the statute refers only to one set of
letters of authority issued to the personal representa-
tive. 248 Mich App 640; 645 NW2d 279 (2001). How-
ever, the Court of Appeals misread the statute and
then relied on that erroneous reading in reaching its
decision. We reverse the judgments of the circuit
court and the Court of Appeals because the statutory
language simply provides that the two-year grace
period is measured from the issuance of letters of
authority.

I

Decedent received kidney dialysis treatment from
defendants-appellees on June 21, 1996. She died the
next day.

Decedent's widower was appointed temporary personal representative and issued letters of authority on April 4, 1997. He died on August 20, 1997.

Plaintiff, the son of the decedent and the first personal representative, was appointed successor personal representative, and letters of authority were issued to him on December 8, 1998. Plaintiff filed a complaint alleging medical malpractice on June 9, 1999.

Defendants moved for summary disposition under MCR 2.116(C)(7). Defendants argued that the action is barred by the two-year statute of limitations, MCL 600.5838a(2), which, they claimed, expired on June 21, 1998, two years after decedent's last treatment. Defendants also argued that the wrongful death saving statute, MCL 600.5852, does not apply because the complaint was not filed within two years after the appointment of the first personal representative on April 4, 1997. Plaintiff responded that another two-year period began when he was appointed as successor personal representative. The circuit court agreed with defendants and granted summary disposition.

On appeal as of right, the Court of Appeals affirmed. The Court characterized plaintiff's argument as one advocating an "expansive reading" of the statute, whereas the law requires that the saving provision be given a "narrow reading," citing this Court's decision in *Lindsey v Harper Hosp*, 455 Mich 56, 65; 564 NW2d 861 (1997). The Court held that the statute should instead be construed and applied according to its plain terms.[1]

---

[1] The Court of Appeals did not explain how, if at all, a "narrow reading" of the statute would differ from its plain meaning.

Furthermore, the plain language of the saving clause refers to one set or "the" letters of authority, not multiple letters of authority. The statute applies to "the" personal representative, not "a" personal representative, which might suggest that any personal representative who receives letters of authority, initially or as a successor, has two years to file a claim. Clearly, if the Legislature had intended that the two-year grace period begin anew each time an appointment is terminated and a new appointment made, it could have easily done so by specifically stating as much. Absent language to that effect, we are bound to construe the saving provision strictly: the two-year limitation period begins when the probate court issues the letters of authority to the personal representative, regardless of whether the court later appoints one or more successor personal representatives. [248 Mich App 649.]

Plaintiff has applied for leave to appeal.

II

We review de novo the interpretation and application of a statute as a question of law. If the language of a statute is clear, no further analysis is necessary or allowed. *Miller v Mercy Mem Hosp*, 466 Mich 196, 201; 644 NW2d 730 (2002).

III

The question presented is of first impression. Although the Court of Appeals purported to construe and apply the plain language of MCL 600.5852, the Court misquoted the statute by inserting "the" before "letters of authority."

If a person dies before the period of limitations has run or within 30 days after the period of limitations has run, an action which survives by law may be commenced by the personal representative of the deceased person at any time

> within 2 years after [the] letters of authority are issued although the period of limitations has run. But an action shall not be brought under this provision unless the personal representative commences it within 3 years after the period of limitations has run. [*Id.*]

The Court relied on this misquotation in holding that a personal representative must bring an action within two years after the initial letters of authority are issued to the first personal representative. This is not, however, what the statute says. The statute simply provides that an action may be commenced by the personal representative "at any time within 2 years after letters of authority are issued although the period of limitations has run." *Id.* The language adopted by the Legislature clearly allows an action to be brought within two years after letters of authority are issued to the personal representative. The statute does not provide that the two-year period is measured from the date letters of authority are issued to the initial personal representative.

Plaintiff was "the personal representative" of the estate and filed the complaint "within 2 years after letters of authority [were] issued," and "within 3 years after the period of limitations ha[d] run." MCL 600.5852. The action was therefore timely.

Accordingly, we reverse the judgments of the circuit court and the Court of Appeals and remand this case to the circuit court for further proceedings. MCR 7.302(F)(1).

CORRIGAN, C.J., and CAVANAGH, WEAVER, KELLY, TAYLOR, YOUNG, and MARKMAN, JJ., concurred.